HARRIS BANK WOODSTOCK
101 S. BENTON ST.
WOODSTOCK, IL 60098

```
                                          ACCOUNT  NUMBER:       1720030844


                                                 Statement Period
                                          01/01/05  TO  01/31/05
                          15

           INVESTFORCLOSURES VENTURES, LLC               PAGE   1 OF   2
           84 EASTWOOD DR #3015
           WOODSTOCK IL  60098
```

**EXHIBIT AD**

```
IF YOU HAVE A HARRIS GOLD MASTERCARD DEBIT CARD  OR DEBIT MASTERCARD
BUSINESSCARD, THE CURRENT CORE BENEFITS AND PRIVILEGES OF YOUR CARD
HAVE BEEN EXTENDED THROUGH 8-31-05.  PLEASE CONSULT YOUR 2004 "GUIDE TO
BENEFITS" FOR DETAILS. FOR FURTHER INFORMATION, CALL 1-800-622-7747.

VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT YOUR
HARRIS BUSINESS BANK ACCOUNTS PLEASE CONTACT OUR BUSINESS BANKING SERVICE
CENTER AT 1-888-489-2265(BANK).  MEMBER FDIC.
```

## CHECKING ACCOUNTS

```
BUSINESS TIERED CHECKING                      INVESTFORCLOSURES VENTURES, LLC
ACCOUNT NUMBER       1720030844    (Checking)
```

### DEPOSIT ACCOUNT SUMMARY

```
Previous  Balance as of December  31, 2004           175,000.00
   3 Deposits               (Plus)                    67,000.00
   8 Withdrawals            (Minus)                   186,314.52
Ending Balance as of     January   31, 2005           55,685.48
```

Deposits and Other Credits

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| Jan 03 | 30,000.00 | TELLER DEPOSIT | 31 | 55966 |
| Jan 26 | 25,000.00 | TELLER DEPOSIT | 20 | 6761 |
| Jan 28 | 12,000.00 | TELLER DEPOSIT | 32 | 75413 |

Withdrawals and Other Debits

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| Jan 04 | 80,000.00 | OUTGOING WIRE TRANSFER<br>WIRE OUT -ELGIN STATE BK SELF | 5017 | 2174 |
| Jan 04 | 20,000.00 | OUTGOING WIRE TRANSFER<br>WIRE OUT - UNITED COMMUNITY BK | 5017 | 2173 |
| Jan 25 | 30,000.00 | OUTGOING WIRE<br>WIRE OUT - INVESTFORCLOSURES FINANCIAL | 5017 | 2034 |

Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount | | | |
|------|----------|--------|------|----------|--------|---|---|---|
| Jan 25 | 1001 | 3,500.00 | Jan 18 | 1004 | 10,000.00 | 12 | 63244 | 34 15252 |
| Jan 28 | 1002 | 17,382.52 | Jan 05 | 9999 * | 20,000.00 | 12 | 99853 | 2361 12701 |
| Jan 28 | 1003 | 5,432.00 | | | | 12 | 99854 | |

```
   * Indicates break in check sequence
```

101 S. BENTON ST.
WOODSTOCK, IL 60098

ACCOUNT NUMBER:    1720030844

Statement Period
01/01/05  TO  01/31/05

15

INVESTFORCLOSURES VENTURES, LLC                    PAGE    2 OF    2

5

Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Dec 31 | 175,000.00 | Jan 18 | 75,000.00 |
| Jan 03 | 205,000.00 | Jan 25 | 41,500.00 |
| Jan 04 | 105,000.00 | Jan 26 | 66,500.00 |
| Jan 05 | 85,000.00 | Jan 28 | 55,685.48 |

HARRIS BANK WOODSTOCK
101 S. BENTON ST.
WOODSTOCK, IL  60098

ACCOUNT  NUMBER:     1720030844

Statement Period
03/01/05  TO  03/31/05

15

INVESTFORCLOSURES VENTURES, LLC                    PAGE   1 OF   2
84 EASTWOOD DR #3015
WOODSTOCK IL  60098

IF YOU DO NOT HAVE A DEBIT MASTERCARD BUSINESSCARD, PLEASE CALL OUR
BUSINESS BANKING SERVICE CENTER TODAY AT 1-888-489-2265 TO APPLY.

VISIT US ONLINE AT WWW.HARRISBANK.COM.  IF YOU HAVE QUESTIONS ABOUT YOUR
HARRIS BUSINESS BANK ACCOUNTS PLEASE CONTACT OUR BUSINESS BANKING SERVICE
CENTER AT 1-888-489-2265(BANK).  MEMBER FDIC.

---

CHECKING ACCOUNTS

---

BUSINESS TIERED CHECKING                      INVESTFORCLOSURES VENTURES, LLC
ACCOUNT NUMBER      1720030844    (Checking)

---

DEPOSIT ACCOUNT SUMMARY

Previous  Balance as of February  28, 2005          353,530.66
    2 Deposits         (Plus)                        290,000.00
   11 Withdrawals      (Minus)                        465,694.03
   Ending Balance as of      March    31, 2005        177,836.63

Deposits and Other Credits

| Date | Amount | Description | | |
|---|---|---|---|---|
| Mar 03 | 40,000.00 | MISC CREDIT | 5017 | 1949 |
|  |  | WIRE IN - BRAD BEBOUT | | |
| Mar 16 | 250,000.00 | MISC CREDIT | 5017 | 2046 |
|  |  | WIRE IN - ROBERT J LEVY | | |

Withdrawals and Other Debits

| Date | Amount | Description | | |
|---|---|---|---|---|
| Mar 01 | 100,000.00 | OUTGOING WIRE | 5017 | 4659 |
|  |  | WIRE OUT - ELGIN ST BANK, SELF | | |
| Mar 01 | 35,000.00 | OUTGOING WIRE | 5017 | 4658 |
|  |  | WIRE OUT - BANK OF LISLE, SELF | | |
| Mar 18 | 400.00 | OUTGOING WIRE | 5017 | 2007 |
|  |  | INTERCAM CASA DE CAMBIO | | |
| Mar 29 | 100,000.00 | OUTGOING WIRE | 5017 | 1920 |
|  |  | WIRE IN - ELGIN STATE BANK | | |
| Mar 29 | 85,000.00 | OUTGOING WIRE | 5017 | 1921 |
|  |  | WIRE OUT - STATE BANK OF PAW PAW | | |
| Mar 29 | 20,000.00 | OUTGOING WIRE | 5017 | 1919 |
|  |  | WIRE OUT - UNITED COMM'L BK LISLE | | |
| Mar 30 | 1,000.00 | OUTGOING WIRE | 5017 | 2104 |
|  |  | WIRE OUT - JOSE PASCUAL ORTIZ RAMIREZ | | |
| Mar 31 | 100,000.00 | OUTGOING WIRE | 5017 | 2217 |
|  |  | WIRE OUT - INVESTFORCLOSURES FINANICAL | | |

101 S. BENTON ST.
WOODSTOCK, IL 60098

ACCOUNT NUMBER: 1720030844

Statement Period
03/01/05 TO 03/31/05

15

INVESTFORCLOSURES VENTURES, LLC                     PAGE  2 OF  2

3

Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount |
|------|----------|--------|------|----------|--------|
| Mar 21 | 1007 | 5,294.03 | Mar 11 | 1009 | 10,000.00 |
| Mar 15 | 1008 | 9,000.00 | | | |

Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Feb 28 | 353,530.66 | Mar 18 | 489,130.66 |
| Mar 01 | 218,530.66 | Mar 21 | 483,836.63 |
| Mar 03 | 258,530.66 | Mar 29 | 278,836.63 |
| Mar 11 | 248,530.66 | Mar 30 | 277,836.63 |
| Mar 15 | 239,530.66 | Mar 31 | 177,836.63 |
| Mar 16 | 489,530.66 | | |

HARRIS N.A.                                91369
PALATINE, IL  60094-4033

ACCOUNT  NUMBER:        1720030844

                              Statement Period
                              04/01/06  TO  04/30/06
            01

       INVESTFORCLOSURES VENTURES, LLC          PAGE   1 OF   4    1/   3
       84 EASTWOOD DR #3015
       WOODSTOCK IL  60098
0

04660
0000


LOOKING TO BETTER MANAGE YOUR BUSINESS PAYMENTS AND EXPENSE?  HARRIS
BUSINESSCARD CREDIT CARD LETS OWNERS CHOOSE DISTINCT CARD LIMITS FOR
EACH EMPLOYEE AND HAVE 24/7 ONLINE ACCOUNT ACCESS.  CALL 1-888-489-2265
OR VISIT HARRISBANK.COM TO PUT THE HARRIS BUSINESSCARD CREDIT CARD TO
WORK FOR YOUR BUSINESS.  HARRIS (TM) IS A TRADE NAME USED BY HARRIS N.A.
AND ITS AFFILIATES.  MEMBER FDIC.

IF YOU HAVE QUESTIONS ABOUT YOUR ACCOUNT PLEASE CONTACT OUR BUSINESS BANKING
SERVICE CENTER AT 1-888-489-2265.  MEMBER FDIC.

---

                          CHECKING ACCOUNTS

---

BUSINESS TIERED CHECKING                    INVESTFORCLOSURES VENTURES, LLC
ACCOUNT NUMBER      1720030844   (Checking)

---

SERVICE CHARGE ANALYSIS

|                    |            |                      | Volume | Units | Amount |
|--------------------|------------|----------------------|--------|-------|--------|
|                    |            | Maintenance Fee      |        |       | .00    |
| Average Ledger Bal | 148,008.40 | Checks Paid          | 9      |       |        |
| Average Float      | .00        | Checks Deposited     | 0      |       |        |
| Average Coll Bal   | 148,008.40 | Deposits             | 0      |       |        |
|                    |            | ACH Credits          | 0      |       |        |
|                    |            | ACH Debits           | 2      |       |        |
|                    |            | Domestic Wire Out    | 7      | 20.00 | 140.00 |
|                    |            | Foreign Wire Out     | 3      | 45.00 | 135.00 |
|                    |            | Total Transactions   | 11     |       |        |
|                    |            | Excessive Trans > 400| 0      | .20   | .00    |
|                    |            | Total Service Charge |        |       | 275.00 |

DEPOSIT ACCOUNT SUMMARY

| Previous  Balance as of March   31, 2006 |         | 499,184.80 |
|------------------------------------------|---------|------------|
| 21 Withdrawals                           | (Minus) | 484,568.69 |
| Service Charge                           | (Minus) | 275.00     |
| Ending Balance as of     April   30, 2006 |        | 14,341.11  |

Withdrawals and Other Debits

| Date   | Amount     | Description                     |            |
|--------|------------|---------------------------------|------------|
| Apr 03 | 100,000.00 | OUTGOING WIRE                   | 5004 14938 |
|        |            | INVESTFORCLOSURES FINANCIAL LLC |            |
| Apr 03 | 20,000.00  | INTERNATIONAL WIRE OUT          | 5168 14939 |
|        |            | BANCO SANTANDER SERFIN          |            |
| Apr 03 | 17,228.49  | OUTGOING WIRE                   | 5004 14937 |
|        |            | RAVI JAMMALAMADAKA              |            |

```
                                         HARRIS N.A.                    91370
                                         PALATINE, IL  60094-4033

                         ACCOUNT  NUMBER:        1720030844


                                         Statement Period
                                         04/01/06  TO  04/30/06
              01

              INVESTFORCLOSURES VENTURES, LLC      PAGE   2 OF   4   2/   3


     0
```

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| Apr 05 | 19,612.50 | OUTGOING WIRE | 5007 7174 | |
| | | ROBERT LEVY | | |
| Apr 05 | 6,250.00 | OUTGOING WIRE | 5007 7173 | |
| | | KAILASH GUPTA | | |
| Apr 07 | 5,000.00 | ACH DEBIT | 2696 96804 | |
| | | WEB  AMERICAN EXPRESS ELEC REMIT | | |
| Apr 10 | 20,000.00 | INTERNATIONAL WIRE OUT | 5168 11238 | |
| | | BANCO SANTANDER | | |
| Apr 10 | 4,500.00 | INTERNATIONAL WIRE OUT | 5168 11239 | |
| | | BBVA BANCOMER | | |
| Apr 11 | 150,000.00 | OUTGOING WIRE | 5007 7510 | |
| | | INVESTFORCLOSURES FINANCIAL LLC | | |
| Apr 14 | 60,000.00 | OUTGOING WIRE | 5006 41695 | |
| | | ELGIN STATE BK IL/INVESTFORCLOSURES FINANCIAL | | |
| Apr 21 | 30,000.00 | OUTGOING WIRE | 5006 7793 | |
| | | INVESTFORCLOSURES FINANCIAL | | |
| Apr 28 | 1,000.00 | ACH DEBIT | 2696 21853 | |
| | | WEB  AMERICAN EXPRESS ELEC REMIT | | |
| Apr 28 | 140.00 | SERVICE CHARGE | | |
| Apr 28 | 135.00 | SERVICE CHARGE | | |

Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount | | |
|------|----------|--------|------|----------|--------|---|---|
| Apr 06 | 1133 | 258.75 | Apr 10 | 1144 * | 972.07 | 18 87167 | 27 4949 |
| Apr 04 | 1138 * | 2,245.91 | Apr 14 | 1145 | 1,044.99 | 13 43720 | 12 18171 |
| Apr 10 | 1139 | 7,175.00 | Apr 13 | 1146 | 134.60 | 24 90479 | 10 68467 |
| Apr 07 | 1140 | 5,731.67 | Apr 17 | 1147 | 211.58 | 21 11334 | 10 81751 |
| Apr 11 | 1141 | 33,203.13 | | | | 36 58108 | |

* Indicates break in check sequence

Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Mar 31 | 499,184.80 | Apr 11 | 107,007.28 |
| Apr 03 | 361,956.31 | Apr 13 | 106,872.68 |
| Apr 04 | 359,710.40 | Apr 14 | 45,827.69 |
| Apr 05 | 333,847.90 | Apr 17 | 45,616.11 |
| Apr 06 | 333,589.15 | Apr 21 | 15,616.11 |
| Apr 07 | 322,857.48 | Apr 28 | 14,341.11 |
| Apr 10 | 290,210.41 | | |

```
                        HARRIS N.A.                          80199
                      PALATINE, IL  60094-4033


                    ACCOUNT  NUMBER:    1720030844


                                      Statement Period
                                  03/01/07 TO 03/31/07
            01

        INVESTFORCLOSURES VENTURES, LLC DBA       PAGE  1 OF 10   1/   6
        ROI FINANCIAL
        123 S EASTWOOD DRIVE #117
  0     WOODSTOCK IL  60098


04660
1001




    IF YOU HAVE QUESTIONS ABOUT YOUR ACCOUNT PLEASE CONTACT OUR BUSINESS BANKING
    SERVICE CENTER AT 1-888-489-2265.  MEMBER FDIC.
```

---

## CHECKING ACCOUNTS

---

BUSINESS TIERED CHECKING                    INVESTFORCLOSURES VENTURES, LLC DBA
ACCOUNT NUMBER    1720030844   (Checking)

---

### SERVICE CHARGE ANALYSIS

|                       |           | | Volume | Units | Amount |
|-----------------------|-----------|---|--------|-------|--------|
| Maintenance Fee       |           | | | | .00 |
| Average Ledger Bal    | 30,934.75 | Checks Paid | 43 | | |
| Average Float         | 9,980.65  | Checks Deposited | 7 | | |
| Average Coll Bal      | 20,954.10 | Deposits | 6 | | |
|                       |           | ACH Credits | 0 | | |
|                       |           | ACH Debits | 7 | | |
|                       |           | Domestic Wire Out | 1 | 20.00 | 20.00 |
|                       |           | Foreign Wire Out | 4 | 45.00 | 180.00 |
|                       |           | Total Transactions | 63 | | |
|                       |           | Excessive Trans > 400 | 0 | .20 | .00 |
|                       |           | Non-Harris ATM Trans | 1 | 1.00 | .00 |
|                       |           | Total Service Charge | | | 200.00 |

### DEPOSIT ACCOUNT SUMMARY

```
Previous  Balance as of February  28, 2007          3,414.75
    9 Deposits              (Plus)               260,035.00
   76 Withdrawals           (Minus)              107,973.96
      Service Charge        (Minus)                  200.00
Ending Balance as of     March   31, 2007       155,275.79
```

### Deposits and Other Credits

| Date   | Amount    | Description                            |           |
|--------|-----------|----------------------------------------|-----------|
| Mar 05 | 35.00     | REV ACT ACTIV STMT FEE                 | 11488     |
| Mar 14 | 45,000.00 | TELLER DEPOSIT                         | 23 14466  |
| Mar 19 | 20,000.00 | ONLINE CREDIT MEMO                     | 2719 71918 |
|        |           | FED WIRE TRANSFER CREDIT 003677 WIRE-IN |           |
| Mar 19 | 20,000.00 | TELLER DEPOSIT                         | 35 71401  |
| Mar 21 | 20,000.00 | TELLER DEPOSIT                         | 17 12161  |
| Mar 23 | 10,000.00 | TELLER DEPOSIT                         | 11 17989  |
| Mar 29 | 10,000.00 | TELLER DEPOSIT                         | 27 87416  |

```
                          HARRIS N.A.                           80200
                          PALATINE, IL  60094-4033

                 ACCOUNT NUMBER:      1720030844


                              Statement Period
                              03/01/07  TO  03/31/07
          01

     INVESTFORCLOSURES VENTURES, LLC DBA        PAGE   2 OF  10    2/   6


 0
```

| Date | Amount | Description | | |
|------|--------|-------------|--|--|
| Mar 30 | 100,000.00 | ONLINE CREDIT MEMO | 2719 | 38263 |
|  |  | FED WIRE TRANSFER CREDIT 009847 WIRE-IN | | |
| Mar 30 | 35,000.00 | TELLER DEPOSIT | 18 | 93899 |

Withdrawals and Other Debits

| Date | Amount | Description | | |
|------|--------|-------------|--|--|
| Mar 05 | 40.00 | POS PURCHASE        RECORD NO. 169930   CARD NO. 7656 | 6688 | 16896 |
|  |  | I PASS ONLINE  7031       DOWNERS GROV   IL | | |
| Mar 05 | 194.82 | ACH DEBIT | 2696 | 18933 |
|  |  | TEL  CINGULAR WIRELES PAYMENT | | |
| Mar 06 | 24.93 | POS PURCHASE W/PIN   RECORD NO. 910407   CARD NO. 7656 | 6688 | 23614 |
|  |  | 7 ELEVEN              HUNTLEY       IL | | |
| Mar 07 | 15.00 | POS PURCHASE        RECORD NO. 042372   CARD NO. 7656 | 6688 | 70358 |
|  |  | 1 HOST WEB SERVICES     4152096980    CA | | |
| Mar 12 | 77.97 | POS PURCHASE        RECORD NO. 011498   CARD NO. 7656 | 6688 | 68511 |
|  |  | SATURN OF DUNDEE        E DUNDEE      IL | | |
| Mar 14 | 19.95 | POS PURCHASE        RECORD NO. 621905   CARD NO. 7656 | 6688 | 78814 |
|  |  | MICROSOFT    HOTMAIL    866 672 4551   WA | | |
| Mar 16 | 1,500.00 | INTERNATIONAL WIRE OUT | 2719 | 90391 |
|  |  | OP 070316500782 OUTGOING PAYMENT MT103 | | |
| Mar 19 | 4,500.00 | INTERNATIONAL WIRE OUT | 2719 | 71919 |
|  |  | OP 070319501410 OUTGOING PAYMENT MT103 | | |
| Mar 19 | 41.99 | POS PURCHASE        RECORD NO. 587411   CARD NO. 7656 | 6688 | 74010 |
|  |  | PITNEY BOWES INVOICE    800 228 1071   CT | | |
| Mar 19 | 41.99 | POS PURCHASE        RECORD NO. 587429   CARD NO. 7656 | 6688 | 74011 |
|  |  | PITNEY BOWES INVOICE    800 228 1071   CT | | |
| Mar 19 | 37.99 | POS PURCHASE        RECORD NO. 587338   CARD NO. 7656 | 6688 | 74006 |
|  |  | PITNEY BOWES INVOICE    800 228 1071   CT | | |
| Mar 19 | 37.99 | POS PURCHASE        RECORD NO. 587387   CARD NO. 7656 | 6688 | 74008 |
|  |  | PITNEY BOWES INVOICE    800 228 1071   CT | | |
| Mar 19 | 27.71 | POS PURCHASE W/PIN   RECORD NO. 872004   CARD NO. 7656 | 6688 | 74012 |
|  |  | 2431 RANDALL ROAD       CARPENTERSVIL  IL | | |
| Mar 19 | 2.28 | POS PURCHASE        RECORD NO. 587361   CARD NO. 7656 | 6688 | 74007 |
|  |  | PITNEY BOWES INVOICE    800 228 1071   CT | | |
| Mar 19 | 2.28 | POS PURCHASE        RECORD NO. 587395   CARD NO. 7656 | 6688 | 74009 |
|  |  | PITNEY BOWES INVOICE    800 228 1071   CT | | |
| Mar 19 | 2,533.21 | ACH DEBIT | 2696 | 93457 |
|  |  | WEB  AMERICAN EXPRESS ELEC REMIT | | |
| Mar 20 | 5,572.37 | ACH DEBIT | 2696 | 92215 |
|  |  | TEL  WAMU BANK     MORTG PMT | | |
| Mar 21 | 248.99 | POS PURCHASE        RECORD NO. 045106   CARD NO. 7656 | 6688 | 71460 |
|  |  | 1 HOST WEB SERVICES     4152096980    CA | | |
| Mar 21 | 25.00 | POS PURCHASE        RECORD NO. 469345   CARD NO. 7656 | 6688 | 71459 |
|  |  | ELGIN CITGO      Q39    ELGIN         IL | | |
| Mar 21 | 78.00 | ACH DEBIT | 2696 | 65480 |
|  |  | WEB  MARENGO DISPOSAL EBILL PMTS | | |
| Mar 22 | 4,000.00 | INTERNATIONAL WIRE OUT | 2719 | 23277 |
|  |  | OP 070322501220 OUTGOING PAYMENT MT103 | | |
| Mar 22 | 1,500.00 | INTERNATIONAL WIRE OUT | 2719 | 23276 |
|  |  | OP 070322501210 OUTGOING PAYMENT MT103 | | |
| Mar 22 | 99.95 | POS PURCHASE        RECORD NO. 045160   CARD NO. 7656 | 6688 | 82229 |
|  |  | 1 HOST WEB SERVICES     4152096980    CA | | |
| Mar 22 | 17.67 | POS PURCHASE        RECORD NO. 805741   CARD NO. 7656 | 6688 | 82228 |
|  |  | PATIO DRIVE INN RESTAU   BRIDGEVIEW    IL | | |

```
                              HARRIS N.A.                      80200        333
                           PALATINE, IL  60094-4033                         333
                                                                            333
                                                                            111
                                                                            111
                    ACCOUNT   NUMBER:      1720030844                        222
                                                                            111
                                                                            111
                              Statement Period                              111
                           03/01/07  TO  03/31/07                           111
            01                                                              111
                                                                            111
        INVESTFORCLOSURES VENTURES, LLC DBA      PAGE   3 OF  10   2/   6    111
                                                                            111
   0                                                                        111
                                                                            111
                                                                            111
                                                                            111
                                                                            444
```

```
   Mar 22       3,000.00  ACH DEBIT                                   2696 70482   111
                          WEB   AMERICAN EXPRESS ELEC REMIT                        111
   Mar 23         413.23  POS PURCHASE W/PIN    RECORD NO. 422392  CARD NO. 7656  6688 44657   111
                          CNS CINGULAR WIRELE832   SCHAUMBURG    IL                111
   Mar 23         490.89  ACH DEBIT                                   2696 98018   111
                          TEL  Commonwealth Ed  PAYMENT                            111
   Mar 23           3.50  ACH DEBIT                                   2696 98019   111
                          PPD  PhoneCharge   Fee                                   111
   Mar 26         326.13  POS PURCHASE W/PIN    RECORD NO. 502788  CARD NO. 7656  6688 53635   111
                          BEST BUY  328           WEST DUNDEE    IL                111
   Mar 26         101.50  NON-HARRIS ATM WTHDRWL RECORD NO. 835731  CARD NO. 7656 6688 53636   111
                          24 N WASHINGTON ST      NAPERVILLE    IL                 111
   Mar 26          33.94  POS PURCHASE          RECORD NO. 850019  CARD NO. 7656  6688 53638   111
                          AMOCO OIL    00034108    NAPERVILLE    IL                111
   Mar 26          26.17  POS PURCHASE          RECORD NO. 840499  CARD NO. 7656  6688 53637   111
                          AMOCO OIL    00034108    NAPERVILLE    IL                111
   Mar 27      20,000.00  OUTGOING WIRE                                2719 43450   111
                          FED WIRE TRANSFER DEBIT  003768                          111
   Mar 30          20.00  SERVICE CHARGE                                            111
   Mar 30         180.00  SERVICE CHARGE                                            111
```

```
Checks by Serial Number
   Date     Serial #        Amount     Date   Serial #         Amount
   Mar 05    1313        1,000.00    Mar 20   1349           145.31    23 44815   37 33585 111
   Mar 05    1323 *        500.00    Mar 27   1351 *       1,250.00    14 87990   39 32976 111
   Mar 01    1326 *      1,000.00    Mar 20   1352         1,000.00    35 57583   14 66845 111
   Mar 02    1329 *        200.00    Mar 22   1354 *           5.81    19 53119   37 49462 111
   Mar 08    1330          100.00    Mar 22   1355           517.22    21 13381   37 49461 111
   Mar 07    1331          127.03    Mar 22   1357 *       2,700.00    28  2158   30  6520 111
   Mar 15    1333 *      8,100.00    Mar 22   1358           139.84    26 34165   36 52355 111
   Mar 16    1334          500.00    Mar 23   1359           577.22    32   493   32  9323 111
   Mar 16    1335          500.00    Mar 23   1360         1,277.22    32   492   32  9322 111
   Mar 16    1336        1,277.21    Mar 22   1361           493.88    27 16774   36 52356 111
   Mar 16    1337          474.53    Mar 22   1362           520.00    32   494   36 52357 111
   Mar 16    1338        1,277.22    Mar 27   1363           964.00    27 16775   19 35049 111
   Mar 16    1339          428.01    Mar 22   1364         1,222.00    32   495   28 55266 111
   Mar 20    1340        2,000.00    Mar 23   1365            69.35    38 83199   32  9324 111
   Mar 15    1341        3,200.00    Mar 29   1366           695.07    26 36526   27 49185 111
   Mar 16    1342        3,200.00    Mar 27   1367         1,250.00    16  4563   30  5430 111
   Mar 22    1343        3,200.00    Mar 27   1371 *       1,989.00    39 44112   24 91680 111
   Mar 21    1344          400.00    Mar 26   1373 *         512.07    34  5261   21 56289 111
   Mar 20    1345        1,000.00    Mar 28   1374         4,000.00    39 38113   12 28827 111
   Mar 16    1346        2,050.00    Mar 27   1376 *       3,200.00    27 84624   24 92969 111
   Mar 21    1347          702.00    Mar 29   1379 *       8,674.52    34 22598   27 87419 111
   Mar 23    1348          500.00                                      32  9321            111
                                                                                   111
   * Indicates break in check sequence                                             111
```

HARRIS N.A.
78966
PALATINE, IL 60094-4033

ACCOUNT NUMBER: 1720030844

Statement Period
04/01/07 TO 04/30/07

01

INVESTFORCLOSURES VENTURES, LLC DBA          PAGE  1 OF  11    1/   6
ROI FINANCIAL
123 S EASTWOOD DRIVE #117
0          WOODSTOCK IL  60098

04660
1100

IF YOU HAVE QUESTIONS ABOUT YOUR ACCOUNT PLEASE CONTACT OUR BUSINESS BANKING
SERVICE CENTER AT 1-888-489-2265.  MEMBER FDIC.

---

## CHECKING ACCOUNTS

BUSINESS TIERED CHECKING                      INVESTFORCLOSURES VENTURES, LLC DBA
ACCOUNT NUMBER      1720030844   (Checking)

---

SERVICE CHARGE ANALYSIS

|                    |            |                       | Volume | Units | Amount |
|--------------------|------------|-----------------------|--------|-------|--------|
|                    |            | Maintenance Fee       |        |       | .00    |
| Average Ledger Bal | 82,001.04  | Checks Paid           | 57     |       |        |
| Average Float      | 8,745.61   | Checks Deposited      | 5      |       |        |
| Average Coll Bal   | 73,255.43  | Deposits              | 5      |       |        |
|                    |            | ACH Credits           | 0      |       |        |
|                    |            | ACH Debits            | 3      |       |        |
|                    |            | Domestic Wire Out     | 2      | 20.00 | 40.00  |
|                    |            | Foreign Wire Out      | 3      | 45.00 | 135.00 |
|                    |            | Total Transactions    | 70     |       |        |
|                    |            | Excessive Trans > 400 | 0      | .20   | .00    |
|                    |            | Total Service Charge  |        |       | 175.00 |

DEPOSIT ACCOUNT SUMMARY

| Previous  Balance as of March | 31, 2007 |            | 155,275.79 |
|-------------------------------|----------|------------|------------|
| 7 Deposits                    | (Plus)   |            | 84,349.18  |
| 107 Withdrawals               | (Minus)  |            | 163,796.90 |
| Service Charge                | (Minus)  |            | 175.00     |
| Ending Balance as of  April   | 30, 2007 |            | 75,653.07  |

Deposits and Other Credits

| Date   | Amount    | Description |            |
|--------|-----------|-------------|------------|
| Apr 04 | 362.23    | TELLER DEPOSIT | 33  5565  |
| Apr 04 | 20.00     | PROOF ADJ. CREDIT | 33  5566 |
| Apr 05 | 30,000.00 | ONLINE CREDIT MEMO | 2719 57072 |
|        |           | FED WIRE TRANSFER CREDIT 001932 WIRE-IN | |
| Apr 10 | 3,632.01  | TELLER DEPOSIT | 34 16559 |
| Apr 25 | 10,000.00 | TELLER DEPOSIT | 15 86624 |
| Apr 25 | 3,200.00  | TELLER DEPOSIT | 15 86622 |
| Apr 27 | 37,134.94 | TELLER DEPOSIT | 11 33369 |

/

```
                          HARRIS N.A.                        78967
                          PALATINE, IL  60094-4033

                ACCOUNT  NUMBER:      1720030844

                                   Statement Period
                                 04/01/07  TO  04/30/07
              01

   INVESTFORCLOSURES VENTURES, LLC DBA        PAGE   2 OF  11   2/   6

0
```

Withdrawals and Other Debits

| Date | Amount | Description | | |
|---|---|---|---|---|
| Apr 02 | 15,500.00 | INTERNATIONAL WIRE OUT | 2719 | 35486 |
| | | OP 070402501446 OUTGOING PAYMENT MT103 | | |
| Apr 02 | 199.98 | POS PURCHASE          RECORD NO. 062807   CARD NO. 7656 | 6688 | 41979 |
| | | HNS HUGHESNET COM       866 347 3292    MD | | |
| Apr 02 | 34.79 | POS PURCHASE          RECORD NO. 320494   CARD NO. 7656 | 6688 | 41978 |
| | | AMOCO OIL     07916406    PLAINFIELD     IL | | |
| Apr 02 | 30.00 | POS PURCHASE          RECORD NO. 488761   CARD NO. 7656 | 6688 | 41973 |
| | | ELGIN CITGO      Q39     ELGIN          IL | | |
| Apr 02 | 30.00 | POS PURCHASE          RECORD NO. 043984   CARD NO. 7656 | 6688 | 41974 |
| | | 1 HOST WEB SERVICES     4152096980     CA | | |
| Apr 02 | 30.00 | POS PURCHASE          RECORD NO. 043984   CARD NO. 7656 | 6688 | 41975 |
| | | 1 HOST WEB SERVICES     4152096980     CA | | |
| Apr 02 | 30.00 | POS PURCHASE          RECORD NO. 043984   CARD NO. 7656 | 6688 | 41976 |
| | | 1 HOST WEB SERVICES     4152096980     CA | | |
| Apr 02 | 28.49 | POS PURCHASE          RECORD NO. 120203   CARD NO. 7656 | 6688 | 41977 |
| | | AMOCO OIL     08702300    SOUTH ELGIN    IL | | |
| Apr 03 | 25.00 | POS PURCHASE          RECORD NO. 572751   CARD NO. 7656 | 6688 | 86626 |
| | | SPEEDWAY 7514      Q64     ELGIN          IL | | |
| Apr 03 | 15.00 | POS PURCHASE          RECORD NO. 044573   CARD NO. 7656 | 6688 | 86627 |
| | | 1 HOST WEB SERVICES     4152096980     CA | | |
| Apr 03 | 2,000.00 | ACH DEBIT | 2696 | 19182 |
| | | WEB   AMERICAN EXPRESS ELEC REMIT | | |
| Apr 05 | 30,000.00 | OUTGOING WIRE | 2719 | 57073 |
| | | FED WIRE TRANSFER DEBIT  007671 | | |
| Apr 05 | 3,000.00 | INTERNATIONAL WIRE OUT | 2719 | 57074 |
| | | OP 070405500929 OUTGOING PAYMENT MT103 | | |
| Apr 05 | 64.85 | POS PURCHASE          RECORD NO. 773504   CARD NO. 7656 | 6688 | 19222 |
| | | ASCENTIVE COM SOFTWARE   888 550 8299   PA | | |
| Apr 09 | 59.54 | POS PURCHASE          RECORD NO. 244420   CARD NO. 7656 | 6688 | 54166 |
| | | DR  SYMANTECSTORE COM    877 255 7907   MN | | |
| Apr 09 | 29.59 | POS PURCHASE          RECORD NO. 720438   CARD NO. 7656 | 6688 | 54165 |
| | | AMOCO OIL     01103647    HOFFMAN ESTA   IL | | |
| Apr 09 | 3,234.05 | ACH DEBIT | 2696 | 86600 |
| | | TEL   CINGULAR WIRELES PAYMENT | | |
| Apr 11 | 19.95 | POS PURCHASE          RECORD NO. 512702   CARD NO. 7656 | 6688 | 69053 |
| | | MICROSOFT      HOTMAIL    866 672 4551   WA | | |
| Apr 11 | 15.00 | POS PURCHASE          RECORD NO. 044490   CARD NO. 7656 | 6688 | 69051 |
| | | 1 HOST WEB SERVICES     4152096980     CA | | |
| Apr 11 | 15.00 | POS PURCHASE          RECORD NO. 044490   CARD NO. 7656 | 6688 | 69052 |
| | | 1 HOST WEB SERVICES     4152096980     CA | | |
| Apr 12 | 34.00 | POS PURCHASE W/PIN     RECORD NO. 099015   CARD NO. 7656 | 6688 | 72451 |
| | | 2431 RANDALL ROAD        CARPENTERSVIL   IL | | |
| Apr 13 | 8,500.00 | OUTGOING WIRE | 2719 | 19512 |
| | | FED WIRE TRANSFER DEBIT  005226 | | |
| Apr 16 | 99.99 | POS PURCHASE          RECORD NO. 152811   CARD NO. 7656 | 6688 | 157 |
| | | HNS HUGHESNET COM       866 347 3292    MD | | |
| Apr 16 | 41.77 | POS PURCHASE          RECORD NO. 470139   CARD NO. 7656 | 6688 | 159 |
| | | AMOCO OIL     07916406    PLAINFIELD     IL | | |
| Apr 16 | 33.62 | POS PURCHASE W/PIN     RECORD NO. 029255   CARD NO. 7656 | 6688 | 156 |
| | | CROSSROADS AUTO SPA      PLAINFIELD     IL | | |
| Apr 16 | 30.90 | POS PURCHASE          RECORD NO. 470147   CARD NO. 7656 | 6688 | 160 |
| | | AMOCO OIL     07916406    PLAINFIELD     IL | | |
| Apr 16 | 9.90 | POS PURCHASE          RECORD NO. 108500   CARD NO. 7656 | 6688 | 158 |
| | | GBCBLUE                  503 4167819    WA | | |

```
                              HARRIS N.A.                    78967          333
                                                                            333
                              PALATINE, IL  60094-4533                      333
                                                                            111
                                                                            111
                      ACCOUNT NUMBER:      1720030844                       222
                                                                            111
                                                                            111
                                   Statement Period                         111
                                  04/01/07  TO  04/30/07                     111
                   01                                                       111
                                                                            111
          INVESTFORCLOSURES VENTURES, LLC DBA        PAGE   3 OF 11    2/  6  111
                                                                            111
                                                                            111
     0                                                                      111
                                                                            111
                                                                            111
                                                                            111
                                                                            444
```

| Date | Amount | Description | | Reference | |
|---|---|---|---|---|---|
| Apr 19 | 4.99 | POS PURCHASE | RECORD NO. 101903  CARD NO. 7656 | 6688 75394 | 111 |
| | | CTX AP270301K8B5PU8J | CHEAPTICKETS    IL | | 111 |
| Apr 20 | 7,000.00 | INTERNATIONAL WIRE OUT | | 2719 96594 | 111 |
| | | OP 070420501313 OUTGOING PAYMENT MT103 | | | 111 |
| Apr 20 | 453.55 | POS PURCHASE | RECORD NO. 982653  CARD NO. 7656 | 6688 64458 | 111 |
| | | AEROMEXI | 2813723464    VA | | 111 |
| Apr 20 | 25.21 | POS PURCHASE | RECORD NO. 340317  CARD NO. 7656 | 6688 64459 | 111 |
| | | TRAVEL INSURANCE POLIC | 800 729 6021   VA | | 111 |
| Apr 20 | 21.73 | POS PURCHASE | RECORD NO. 100197  CARD NO. 7656 | 6688 64460 | 111 |
| | | CHICAGO NEWS    GIFTS | CHICAGO       IL | | 111 |
| Apr 23 | .47 | MC/PLUS FOREIGN FEE | | 6688 57945 | 111 |
| | | WAL MART ACAPULCO | ACAPULCO GRO | | 111 |
| Apr 23 | .26 | MC/PLUS FOREIGN FEE | | 6688 57949 | 111 |
| | | 7648181 TABARES PAPAGA | ACAPULCO GRO | | 111 |
| Apr 23 | .04 | MC/PLUS FOREIGN FEE | | 6688 57952 | 111 |
| | | NATURAL BREAKE ZON LIB | MEXICO DF | | 111 |
| Apr 23 | 263.57 | POS PURCHASE | RECORD NO. 042510  CARD NO. 7656 | 6688 57948 | 111 |
| | | HOTWIRE    SALES FINAL | 877 468 9473   CA | | 111 |
| Apr 23 | 248.99 | POS PURCHASE | RECORD NO. 046915  CARD NO. 7656 | 6688 57947 | 111 |
| | | 1 HOST WEB SERVICES | 4152096980    CA | | 111 |
| Apr 23 | 230.57 | POS PURCHASE | RECORD NO. 321651  CARD NO. 7656 | 6688 57951 | 111 |
| | | HOTWIRE    SALES FINAL | 877 468 9473   CA | | 111 |
| Apr 23 | 99.95 | POS PURCHASE | RECORD NO. 047002  CARD NO. 7656 | 6688 57954 | 111 |
| | | 1 HOST WEB SERVICES | 4152096980    CA | | 111 |
| Apr 23 | 59.13 | POS PURCHASE | RECORD NO. 449240  CARD NO. 7656 | 6688 57946 | 111 |
| | | WAL MART ACAPULCO | ACAPULCO GRO | | 111 |
| Apr 23 | 32.31 | POS PURCHASE | RECORD NO. 481812  CARD NO. 7656 | 6688 57950 | 111 |
| | | 7648181 TABARES PAPAGA | ACAPULCO GRO | | 111 |
| Apr 23 | 5.38 | POS PURCHASE | RECORD NO. 678695  CARD NO. 7656 | 6688 57953 | 111 |
| | | NATURAL BREAKE ZON LIB | MEXICO DF | | 111 |
| Apr 24 | .15 | MC/PLUS FOREIGN FEE | | 6688    99 | 111 |
| | | FIESTA INN ACAPULCO | ACAPULCO | | 111 |
| Apr 24 | 19.12 | POS PURCHASE | RECORD NO. 163162  CARD NO. 7656 | 6688   100 | 111 |
| | | FIESTA INN ACAPULCO | ACAPULCO | | 111 |
| Apr 24 | 2,000.00 | ACH DEBIT | | 2696 77882 | 111 |
| | | WEB  AMERICAN EXPRESS ELEC REMIT | | | 111 |
| Apr 25 | 30.76 | POS PURCHASE W/PIN | RECORD NO. 113009  CARD NO. 7656 | 6688 74889 | 111 |
| | | 2431 RANDALL ROAD | CARPENTERSVIL  IL | | 111 |
| Apr 26 | 47.00 | POS PURCHASE | RECORD NO. 000137  CARD NO. 7656 | 6688 73735 | 111 |
| | | EL NIAGRA MEXICAN REST | WOODSTOCK    IL | | 111 |
| Apr 26 | 35.00 | POS PURCHASE | RECORD NO. 888892  CARD NO. 7656 | 6688 73734 | 111 |
| | | SPEEDWAY 7514     Q64 | ELGIN       IL | | 111 |
| Apr 30 | 54.00 | POS PURCHASE | RECORD NO. 808883  CARD NO. 7656 | 6688 18107 | 111 |
| | | A TOUCH OF CLASS LIM | ELK GROVE    IL | | 111 |
| Apr 30 | 36.03 | POS PURCHASE | RECORD NO. 180213  CARD NO. 7656 | 6688 18108 | 111 |
| | | AMOCO OIL    01161710 | WOODRIDGE    IL | | 111 |
| Apr 30 | 40.00 | SERVICE CHARGE | | | 111 |
| Apr 30 | 135.00 | SERVICE CHARGE | | | 111 |
| | | | | | 111 |

**Checks by Serial Number**

| Date | Serial # | | Amount | Date | Serial # | | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr 23 | 1353 | | 5,000.00 | Apr 06 | 1380 | * | 1,000.00 | 27 13690 | 12 4907 | 111 |
| Apr 02 | 1368 | * | 1,000.00 | Apr 04 | 1381 | | 713.01 | 22 6711 | 31 91347 | 111 |
| Apr 17 | 1369 | | 1,250.00 | Apr 11 | 1382 | | 78.00 | 31 70376 | 15 21043 | 111 |
| Apr 02 | 1372 | * | 1,000.00 | Apr 03 | 1383 | | 423.37 | 32 24329 | 36 24956 | 111 |
| Apr 10 | 1375 | * | 3,860.08 | Apr 03 | 1384 | | 3,200.00 | 28 18536 | 36 8697 | 111 |
| Apr 04 | 1378 | * | 78.00 | Apr 02 | 1385 | | 2,700.00 | 15 71251 | 34 66812 | 111 |

HARRIS N.A.

PALATINE, IL 60094-4033

ACCOUNT NUMBER:     1720030844

Statement Period
04/01/07  TO  04/30/07

01

INVESTFORCLOSURES VENTURES, LLC DBA          PAGE   4 OF  11    3/   6

0

| Date | Serial # | Amount | Date | Serial # | Amount |
|------|----------|--------|------|----------|--------|
| Apr 03 | 1386 | 480.00 | Apr 11 | 1410 | 250.00 |
| Apr 09 | 1387 | 1,024.00 | Apr 25 | 1411 | 5,000.00 |
| Apr 03 | 1388 | 359.50 | Apr 12 | 1412 | 754.16 |
| Apr 03 | 1389 | 398.32 | Apr 18 | 1413 | 2,500.00 |
| Apr 09 | 1390 | 1,277.21 | Apr 16 | 1414 | 6,262.27 |
| Apr 10 | 1391 | 783.74 | Apr 16 | 1415 | 2,000.00 |
| Apr 06 | 1392 | 5,000.00 | Apr 17 | 1416 | 316.62 |
| Apr 06 | 1393 | 10,000.00 | Apr 17 | 1417 | 1,277.22 |
| Apr 09 | 1394 | 584.24 | Apr 17 | 1418 | 3,200.00 |
| Apr 05 | 1396 * | 1,817.48 | Apr 16 | 1419 | 2,700.00 |
| Apr 06 | 1397 | 500.00 | Apr 17 | 1420 | 360.00 |
| Apr 16 | 1398 | 301.00 | Apr 24 | 1421 | 472.00 |
| Apr 12 | 1399 | 1,000.00 | Apr 16 | 1422 | 1,080.64 |
| Apr 10 | 1400 | 1,000.00 | Apr 23 | 1423 | 1,000.00 |
| Apr 12 | 1401 | 325.05 | Apr 25 | 1424 | 189.00 |
| Apr 11 | 1402 | 287.06 | Apr 30 | 1425 | 25.00 |
| Apr 11 | 1403 | 1,277.22 | Apr 27 | 1430 * | 623.45 |
| Apr 11 | 1404 | 359.50 | Apr 30 | 1431 | 3,200.00 |
| Apr 11 | 1405 | 3,200.00 | Apr 26 | 1432 | 2,700.00 |
| Apr 10 | 1406 | 2,700.00 | Apr 27 | 1433 | 360.00 |
| Apr 11 | 1407 | 440.00 | Apr 26 | 1440 * | 456.24 |
| Apr 17 | 1408 | 704.00 | Apr 17 | 9999 * | 701.30 |
| Apr 10 | 1409 | 468.59 | | | |

* Indicates break in check sequence

Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Mar 31 | 155,275.79 | Apr 16 | 71,758.44 |
| Apr 02 | 134,692.53 | Apr 17 | 63,949.30 |
| Apr 03 | 127,791.34 | Apr 18 | 55,187.03 |
| Apr 04 | 127,382.56 | Apr 19 | 55,182.04 |
| Apr 05 | 122,500.23 | Apr 20 | 47,681.55 |
| Apr 06 | 106,000.23 | Apr 23 | 40,740.88 |
| Apr 09 | 99,791.60 | Apr 24 | 38,249.61 |
| Apr 10 | 94,611.20 | Apr 25 | 46,229.85 |
| Apr 11 | 88,669.47 | Apr 26 | 42,991.61 |
| Apr 12 | 86,556.26 | Apr 27 | 79,143.10 |
| Apr 13 | 78,056.26 | Apr 30 | 75,653.07 |

```
                                        HARRIS N.A.                         79837
                                        PALATINE, IL  60094-4033


                            ACCOUNT  NUMBER:        1720030844


                                        Statement Period
                                        05/01/07  TO  05/31/07
              01

          INVESTFORCLOSURES VENTURES, LLC DBA        PAGE   1 OF  13    1/   7
          ROI FINANCIAL
          123 S EASTWOOD DRIVE #117
 0        WOODSTOCK IL  60098


04660
0100




 IF YOU HAVE QUESTIONS ABOUT YOUR ACCOUNT PLEASE CONTACT OUR BUSINESS BANKING
 SERVICE CENTER AT 1-888-489-2265.  MEMBER FDIC.
```

---

## CHECKING ACCOUNTS

---

```
BUSINESS TIERED CHECKING                    INVESTFORCLOSURES VENTURES, LLC DBA
ACCOUNT NUMBER     1720030844   (Checking)
```

---

### SERVICE CHARGE ANALYSIS

| | | | Volume | Units | Amount |
|---|---|---|---|---|---|
| | | Maintenance Fee | | | .00 |
| Average Ledger Bal | 64,161.22 | Checks Paid | 72 | | |
| Average Float | 4,738.71 | Checks Deposited | 1 | | |
| Average Coll Bal | 59,422.51 | Deposits | 1 | | |
| | | ACH Credits | 0 | | |
| | | ACH Debits | 6 | | |
| | | Domestic Wire Out | 5 | 20.00 | 100.00 |
| | | Foreign Wire Out | 4 | 45.00 | 180.00 |
| | | Total Transactions | 80 | | |
| | | Excessive Trans > 400 | 0 | .20 | .00 |
| | | Total Service Charge | | | 280.00 |

### DEPOSIT ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Previous  Balance as of April | 30, 2007 | 75,653.07 | |
| 2 Deposits | (Plus) | 136,800.00 | |
| 122 Withdrawals | (Minus) | 176,615.89 | |
| Service Charge | (Minus) | 280.00 | |
| Ending Balance as of | May | 31, 2007 | 35,557.18 |

### Deposits and Other Credits

| Date | Amount | Description | | |
|---|---|---|---|---|
| May 03 | 36,800.00 | TELLER DEPOSIT | 15 | 71592 |
| May 15 | 100,000.00 | ONLINE CREDIT MEMO | 2719 | 28573 |
| | | FED WIRE TRANSFER CREDIT 000886 WIRE-IN | | |

### Withdrawals and Other Debits

| Date | Amount | Description | | |
|---|---|---|---|---|
| May 01 | 5,000.00 | INTERNATIONAL WIRE OUT | 2719 | 42900 |
| | | OP 070501501365 OUTGOING PAYMENT MT103 | | |
| May 01 | 2,000.00 | ACH DEBIT | 2696 | 30828 |
| | | WEB  AMERICAN EXPRESS ELEC REMIT | | |
| May 02 | 37.22 | POS PURCHASE       RECORD NO. 729194   CARD NO. 7656 | 6688 | 95756 |
| | | SPEEDWAY 7514      Q64   ,ELGIN          IL | | |

```
                              HARRIS N.A.                    79838
                              PALATINE, IL  60094-4033

                    ACCOUNT  NUMBER:      1720030844

                                          Statement Period
                                          05/01/07  TO  05/31/07
          01

     INVESTFORCLOSURES VENTURES, LLC DBA      PAGE   2 OF  13    2/  7

0
```

| Date | Amount | Description | Detail | | Ref 1 | Ref 2 |
|------|-------:|-------------|--------|--|-------|-------|
| May 02 | 33.86 | POS PURCHASE W/PIN | RECORD NO. 978865 | CARD NO. 7656 | 6688 | 95757 |
| | | 7 ELEVEN | HUNTLEY | IL | | |
| May 03 | 26.95 | POS PURCHASE | RECORD NO. 920111 | CARD NO. 7656 | 6688 | 50932 |
| | | J2  EFAX PLUS SERVICE | 323 817 3205 | CA | | |
| May 04 | 19.95 | POS PURCHASE | RECORD NO. 766013 | CARD NO. 7656 | 6688 | 58732 |
| | | MICROSOFT    HOTMAI | 866 672 4551 | WA | | |
| May 04 | 58.97 | ACH DEBIT | | | 2696 | 3013 |
| | | CCD  PBP Acct      PBP ACCT | | | | |
| May 07 | 43.36 | POS PURCHASE | RECORD NO. 510118 | CARD NO. 7656 | 6688 | 1902 |
| | | AMOCO OIL    01161710    WOODRIDGE | | IL | | |
| May 08 | 6,000.00 | OUTGOING WIRE | | | 2719 | 53503 |
| | | FED WIRE TRANSFER DEBIT  006114 | | | | |
| May 08 | 4,500.00 | INTERNATIONAL WIRE OUT | | | 2719 | 53504 |
| | | OP 070508501266 OUTGOING PAYMENT MT103 | | | | |
| May 10 | 10,000.00 | INTERNATIONAL WIRE OUT | | | 2719 | 31022 |
| | | OP 070510501689 OUTGOING PAYMENT MT103 | | | | |
| May 10 | 89.00 | POS PURCHASE | RECORD NO. 365746 | CARD NO. 7656 | 6688 | 95904 |
| | | PAQ SERVICES INC | 800 2922198 | WA | | |
| May 10 | 34.38 | POS PURCHASE W/PIN | RECORD NO. 920240 | CARD NO. 7656 | 6688 | 95905 |
| | | 7 ELEVEN | HUNTLEY | IL | | |
| May 11 | 2,493.21 | POS PURCHASE W/PIN | RECORD NO. 546642 | CARD NO. 7656 | 6688 | 38771 |
| | | BEST BUY  328 | WEST DUNDEE | IL | | |
| May 14 | 620.80 | POS PURCHASE | RECORD NO. 123189 | CARD NO. 7656 | 6688 | 79915 |
| | | UNITED | NASHVILLE | TN | | |
| May 14 | 497.32 | POS PURCHASE | RECORD NO. 560281 | CARD NO. 7656 | 6688 | 79914 |
| | | CINGULAR  262902867ILL | 8003310500 | TX | | |
| May 14 | 288.61 | POS PURCHASE | RECORD NO. 116639 | CARD NO. 7656 | 6688 | 79918 |
| | | CTX GXE8MV | CHEAPTICKETS | IL | | |
| May 14 | 87.07 | POS PURCHASE | RECORD NO. 231144 | CARD NO. 7656 | 6688 | 79920 |
| | | HAMBURGER HAMLET 7 BRE | LOS ANGELES | CA | | |
| May 14 | 42.00 | POS PURCHASE | RECORD NO. 372736 | CARD NO. 7656 | 6688 | 79913 |
| | | SPEEDWAY 7514    Q64 | ELGIN | IL | | |
| May 14 | 28.16 | POS PURCHASE | RECORD NO. 396120 | CARD NO. 7656 | 6688 | 79916 |
| | | TRAVEL INSURANCE POLIC | 800 729 6021 | VA | | |
| May 14 | 4.99 | POS PURCHASE | RECORD NO. 114055 | CARD NO. 7656 | 6688 | 79917 |
| | | CTX AP270301LR1WZABB | CHEAPTICKETS | IL | | |
| May 14 | 4.72 | POS PURCHASE | RECORD NO. 187444 | CARD NO. 7656 | 6688 | 79919 |
| | | HMS HOST ORD AIRPT Q63 | CHICAGO | IL | | |
| May 15 | 185.48 | POS PURCHASE | RECORD NO. 986365 | CARD NO. 7656 | 6688 | 90466 |
| | | PROVANTAGE CORP | 800 3361166 | OH | | |
| May 15 | 99.99 | POS PURCHASE | RECORD NO. 376003 | CARD NO. 7656 | 6688 | 90467 |
| | | HNS HUGHESNET COM | 866 347 3292 | MD | | |
| May 15 | 56.70 | POS PURCHASE | RECORD NO. 114060 | CARD NO. 7656 | 6688 | 90468 |
| | | HILTON HOTELS | BEVERLY HILL | CA | | |
| May 15 | 54.00 | POS PURCHASE | RECORD NO. 130506 | CARD NO. 7656 | 6688 | 90465 |
| | | INDEPENDENT TAXI | 3236660040 | CA | | |
| May 15 | 33.99 | POS PURCHASE W/PIN | RECORD NO. 913525 | CARD NO. 7656 | 6688 | 90470 |
| | | 7 ELEVEN | HUNTLEY | IL | | |
| May 15 | 9.20 | POS PURCHASE | RECORD NO. 114078 | CARD NO. 7656 | 6688 | 90469 |
| | | HILTON HOTELS | BEVERLY HILL | CA | | |
| May 15 | 2,748.85 | ACH DEBIT | | | 2696 | 17202 |
| | | TEL WAMU BANK       MORTG PMT | | | | |
| May 16 | 2,500.00 | OUTGOING WIRE | | | 2719 | 42285 |
| | | FED WIRE TRANSFER DEBIT  004285 | | | | |
| May 16 | 39.81 | POS PURCHASE | RECORD NO. 020371 | CARD NO. 7656 | 6688 | 2265 |
| | | AIRPORT CONCESSIONS | COLVEY CITY | CA | | |

HARRIS N.A.
PALATINE, IL 60094-4033

79838
333
333
333

```
                                    ACCOUNT  NUMBER:      1720030844


                                              Statement Period
                                              05/01/07  TO  05/31/07
                      01

         INVESTFORCLOSURES VENTURES, LLC DBA        PAGE   3 OF  13    2/    7

   0
```

| Date | Amount | Description | Detail | Detail | Ref |
|---|---|---|---|---|---|
| May 16 | 1,597.86 | ACH DEBIT | TEL CINGULAR WIRELES PAYMENT | | 2696 76223 |
| May 18 | 40.00 | POS PURCHASE | RECORD NO. 070682  CARD NO. 7656 | | 6688 56839 |
| | | I PASS ONLINE  7031 | DOWNERS GROV  IL | | |
| May 21 | 20,000.00 | INTERNATIONAL WIRE OUT | OP 070521500662 OUTGOING PAYMENT MT103 | | 2719 74679 |
| May 21 | 5,000.00 | OUTGOING WIRE | FED WIRE TRANSFER DEBIT  005985 | | 2719 74678 |
| May 21 | 248.99 | POS PURCHASE | RECORD NO. 048543  CARD NO. 7656 | | 6688 83499 |
| | | 1 HOST WEB SERVICES | 4152096980  CA | | |
| May 21 | 52.31 | POS PURCHASE W/PIN | RECORD NO. 190692  CARD NO. 7656 | | 6688 83497 |
| | | EXXONMOBIL | NAPERVIL  IL | | |
| May 21 | 35.00 | POS PURCHASE | RECORD NO. 010337  CARD NO. 7656 | | 6688 83498 |
| | | NIKOS GRILL  PUB | HUNTLEY  IL | | |
| May 22 | 8,000.00 | OUTGOING WIRE | FED WIRE TRANSFER DEBIT  004748 | | 2719 55056 |
| May 22 | 186.11 | POS PURCHASE | RECORD NO. 941645  CARD NO. 7656 | | 6688 16145 |
| | | FIRESTONE  05941646 | AURORA  IL | | |
| May 22 | 99.95 | POS PURCHASE | RECORD NO. 048633  CARD NO. 7656 | | 6688 16146 |
| | | 1 HOST WEB SERVICES | 4152096980  CA | | |
| May 24 | 10,000.00 | OUTGOING WIRE | FED WIRE TRANSFER DEBIT  002774 | | 2719 18798 |
| May 24 | 40.07 | POS PURCHASE | RECORD NO. 067430  CARD NO. 7656 | | 6688 82150 |
| | | SPEEDWAY 7514  Q64 | ELGIN  IL | | |
| May 25 | 90.00 | POS PURCHASE | RECORD NO. 253838  CARD NO. 7656 | | 6688 56871 |
| | | TURTLE WAX AUTO APPEAR | CRYSTAL LAKE  IL | | |
| May 25 | 45.51 | POS PURCHASE W/PIN | RECORD NO. 939027  CARD NO. 7656 | | 6688 56872 |
| | | 2431 RANDALL ROAD  . | CARPENTERSVIL  IL | | |
| May 29 | 42.71 | POS PURCHASE | RECORD NO. 190018  CARD NO. 7656 | | 6688 53360 |
| | | AMOCO OIL  01161710 | WOODBRIDGE  IL | | |
| May 29 | 39.83 | POS PURCHASE W/PIN | RECORD NO. 966023  CARD NO. 7656 | | 6688 53361 |
| | | 7 ELEVEN | HUNTLEY  IL | | |
| May 31 | 1,500.00 | ACH DEBIT | WEB AMERICAN EXPRESS ELEC REMIT | | 2696 84083 |
| May 31 | 500.00 | ACH DEBIT | WEB AMERICAN EXPRESS ELEC REMIT | | 2696 84084 |
| May 31 | 100.00 | SERVICE CHARGE | | | |
| May 31 | 180.00 | SERVICE CHARGE | | | |

Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount | | |
|---|---|---|---|---|---|---|---|
| May 02 | 1370 | 750.00 | May 07 | 1447 | 556.30 | 25 56949 | 24 30792 |
| May 10 | 1395 * | 367.80 | May 07 | 1448 | 313.42 | 14  2972 | 24 79749 |
| May 07 | 1426 * | 563.76 | May 04 | 1449 | 3,589.40 | 24 32580 | 21 54841 |
| May 04 | 1427 | 1,250.00 | May 04 | 1450 | 99.16 | 17 45073 | 39 29126 |
| May 08 | 1428 | 453.80 | May 02 | 1451 | 3,200.00 | 17 99056 | 24  7382 |
| May 01 | 1429 | 1,277.22 | May 01 | 1452 | 2,700.00 | 19 48218 | 11 22531 |
| May 02 | 1434 * | 299.00 | May 14 | 1453 | 1,277.22 | 25 67908 | 30 75927 |
| May 03 | 1435 | 784.00 | May 02 | 1454 | 456.16 | 13 95466 | 24 27282 |
| May 03 | 1436 | 747.50 | May 02 | 1455 | 560.00 | 14 23247 | 24 27283 |
| May 11 | 1437 | 1,989.00 | May 08 | 1456 | 720.00 | 16 89414 | 26 18286 |
| May 02 | 1438 | 1,000.00 | May 07 | 1458 * | 5,000.00 | 25 47007 | 24  8769 |
| May 02 | 1439 | 8,000.00 | May 02 | 1459 | 411.94 | 35 48739 | 25 96630 |
| May 04 | 1441 * | 157.48 | May 07 | 1460 | 1,559.45 | 21 42913 | 24 27339 |
| May 03 | 1443 * | 1,730.96 | May 10 | 1461 | 271.20 | 14 51076 | 29 26021 |
| May 11 | 1445 * | 10.00 | May 11 | 1462 | 1,000.00 | 36 94518 | 20 17003 |
| May 11 | 1446 | 162.23 | May 09 | 1464 * | 1,000.00 | 36 94563 | 32  3123 |

HARRIS N.A.
PALATINE, IL  60094-4033

ACCOUNT  NUMBER:       1720030844

Statement Period
05/01/07  TO  05/31/07

01

INVESTFORCLOSURES VENTURES, LLC DBA          PAGE    4 OF  13      3/   7

0

| Date | Serial # | Amount | Date | Serial # | Amount |
|------|----------|--------|------|----------|--------|
| May 10 | 1465 | 367.80 | May 16 | 1485 | 597.39 |
| May 08 | 1466 | 551.18 | May 17 | 1486 | 1,277.22 |
| May 09 | 1467 | 2,700.00 | May 18 | 1488 * | 624.48 |
| May 14 | 1468 | 3,200.00 | May 18 | 1489 | 84.00 |
| May 14 | 1469 | 1,277.21 | May 18 | 1490 | 150.00 |
| May 11 | 1470 | 597.39 | May 18 | 1491 | 238.73 |
| May 11 | 1471 | 500.00 | May 21 | 1493 * | 500.00 |
| May 15 | 1472 | 508.40 | May 23 | 1494 | 832.00 |
| May 14 | 1473 | 1,870.48 | May 18 | 1495 | 4,000.00 |
| May 14 | 1474 | 53.00 | May 24 | 1496 | 747.50 |
| May 21 | 1475 | 42.30 | May 21 | 1497 | 5,000.00 |
| May 18 | 1476 | 702.00 | May 29 | 1498 | 1,989.00 |
| May 14 | 1477 | 813.53 | May 22 | 1499 | 5,000.00 |
| May 17 | 1478 | 81.56 | May 29 | 1500 | 1,277.22 |
| May 17 | 1479 | 282.88 | May 29 | 1501 | 335.84 |
| May 18 | 1480 | 3,200.00 | May 29 | 1502 | 550.00 |
| May 15 | 1481 | 2,700.00 | May 30 | 1503 | 664.00 |
| May 16 | 1482 | 550.00 | May 21 | 1504 | 1,277.21 |
| May 22 | 1483 | 560.00 | May 31 | 1509 * | 2,700.00 |
| May 17 | 1484 | 370.50 | May 14 | 50907 * | 429.14 |

* Indicates break in check sequence

Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Apr 30 | 75,653.07 | May 16 | 114,244.10 |
| May 01 | 64,675.85 | May 17 | 112,231.94 |
| May 02 | 49,927.67 | May 18 | 103,192.73 |
| May 03 | 83,438.26 | May 21 | 72,314.13 |
| May 04 | 78,263.30 | May 22 | 58,468.07 |
| May 07 | 70,227.01 | May 23 | 57,636.07 |
| May 08 | 58,002.03 | May 24 | 46,848.50 |
| May 09 | 54,302.03 | May 25 | 46,712.99 |
| May 10 | 43,171.85 | May 29 | 41,201.18 |
| May 11 | 36,420.02 | May 30 | 40,537.18 |
| May 14 | 25,925.77 | May 31 | 35,557.18 |
| May 15 | 119,529.16 | | |

HARRIS N.A.
PALATINE, IL 60094-4033

77217

ACCOUNT NUMBER:        1720030844

Statement Period
07/01/07  TO  07/31/07

01

INVESTFORCLOSURES VENTURES, LLC DBA        PAGE   1 OF   8    1/   5
ROI FINANCIAL
123 S EASTWOOD DRIVE #117
0                   WOODSTOCK IL  60098

04660
1100

IF YOU HAVE QUESTIONS ABOUT YOUR ACCOUNT PLEASE CONTACT OUR BUSINESS BANKING
SERVICE CENTER AT 1-888-489-2265.  MEMBER FDIC.

---

## CHECKING ACCOUNTS

BUSINESS TIERED CHECKING                         INVESTFORCLOSURES VENTURES, LLC DBA
ACCOUNT NUMBER      1720030844     (Checking)

---

SERVICE CHARGE ANALYSIS

| | | | Volume | Units | Amount |
|---|---|---|---|---|---|
| | | Maintenance Fee | | | .00 |
| Average Ledger Bal | 10,295.43 | Checks Paid | 29 | | |
| Average Float | .00 | Checks Deposited | 0 | | |
| Average Coll Bal | 10,295.43 | Deposits | 0 | | |
| | | ACH Credits | 0 | | |
| | | ACH Debits | 12 | | |
| | | Domestic Wire Out | 2 | 20.00 | 40.00 |
| | | Foreign Wire Out | 2 | 45.00 | 90.00 |
| | | Total Transactions | 41 | | |
| | | Excessive Trans > 400 | 0 | .20 | .00 |
| | | Total Service Charge | | | 130.00 |

DEPOSIT ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Previous  Balance as of June | 30, 2007 | | 23,831.57 | |
| 2 Deposits | (Plus) | | 96,339.16 | |
| 82 Withdrawals | (Minus) | | 112,009.50 | |
| Service Charge | (Minus) | | 130.00 | |
| Ending Balance as of | July | 31, 2007 | 8,031.23 | |

Deposits and Other Credits
| Date | Amount | Description | | |
|---|---|---|---|---|
| Jul 12 | 86,362.36 | ONLINE CREDIT MEMO | | 2719 27712 |
| | | FED WIRE TRANSFER CREDIT 007506 WIRE-IN | | |
| Jul 26 | 9,976.80 | ONLINE CREDIT MEMO | | 2719 18843 |
| | | FED WIRE TRANSFER CREDIT 003973 WIRE-IN | | |

Withdrawals and Other Debits
| Date | Amount | Description | | |
|---|---|---|---|---|
| Jul 02 | 72.00 | POS PURCHASE | RECORD NO. 831391   CARD NO. 7656 | 6688 72087 |
| | | JIMMY S CHARHOUSE OF E | ELGIN           IL | |
| Jul 02 | 42.90 | POS PURCHASE | RECORD NO. 151202   CARD NO. 7656 | 6688 72086 |
| | | GAS CITY  95        Q01 | NAPERVILLE      IL | |

HARRIS N.A.
PALATINE, IL 60094-4033
77218

ACCOUNT NUMBER:      1720030844

Statement Period
07/01/07  TO  07/31/07

01

INVESTFORCLOSURES VENTURES, LLC DBA        PAGE   2 OF   8   2/   5

0

| Date | Amount | Description | | Ref |
|---|---|---|---|---|
| Jul 02 | 42.54 | POS PURCHASE          RECORD NO. 291407   CARD NO. 7656 | | 6688 72089 |
| | | BORDERS BOOKS 01000736      NAPERVILLE     IL | | |
| Jul 02 | 39.00 | POS PURCHASE W/PIN     RECORD NO. 181017   CARD NO. 7656 | | 6688 72091 |
| | | 2431 RANDALL ROAD        CARPENTERSVIL  IL | | |
| Jul 02 | 28.74 | POS PURCHASE W/PIN     RECORD NO. 145094   CARD NO. 7656 | | 6688 72088 |
| | | EXXONMOBIL               NAPRVLE        IL | | |
| Jul 02 | 16.95 | POS PURCHASE           RECORD NO. 987976   CARD NO. 7656 | | 6688 72090 |
| | | J2  EFAX PLUS SERVICE    323 817 3205   CA | | |
| Jul 03 | 31.61 | POS PURCHASE W/PIN     RECORD NO. 978032   CARD NO. 7656 | | 6688 24816 |
| | | 2431 RANDALL ROAD        CARPENTERSVIL  IL | | |
| Jul 03 | 500.00 | ACH DEBIT | | 2696 25983 |
| | | CCD  20/20 FINANCIAL  CASH CONC | | |
| Jul 05 | 4.99 | POS PURCHASE           RECORD NO. 010064   CARD NO. 7656 | | 6688 10879 |
| | | HUDSON NEWS CHICAGO      DESPLAINES     IL | | |
| Jul 06 | 34.99 | POS PURCHASE           RECORD NO. 937819   CARD NO. 7656 | | 6688 82806 |
| | | REGISTER COM 1071CC16J   877 731 4442   NY | | |
| Jul 06 | 7.76 | POS PURCHASE           RECORD NO. 314250   CARD NO. 7656 | | 6688 82805 |
| | | HMS HOST   IAH AIRPQ63   HOUSTON        TX | | |
| Jul 06 | 4.40 | POS PURCHASE           RECORD NO. 314177   CARD NO. 7656 | | 6688 82804 |
| | | HMS HOST ORD AIRPT Q63   CHICAGO        IL | | |
| Jul 10 | 1.30 | MC/PLUS FOREIGN FEE | | 6688 23400 |
| | | ART GUILLEN             ACAPULCO GRO | | |
| Jul 10 | 46.46 | POS PURCHASE           RECORD NO. 304095   CARD NO. 7656 | | 6688 23401 |
| | | ART GUILLEN             ACAPULCO GRO | | |
| Jul 11 | 37.36 | POS PURCHASE W/PIN     RECORD NO. 982101   CARD NO. 7656 | | 6688 87074 |
| | | 7 ELEVEN                HUNTLEY        IL | | |
| Jul 11 | 2.15 | POS PURCHASE           RECORD NO. 004120   CARD NO. 7656 | | 6688 87073 |
| | | HMS HOST   IAH AIRPQ63   HOUSTON        TX | | |
| Jul 13 | 42,000.00 | INTERNATIONAL WIRE OUT | | 2719 26212 |
| | | OP 070713501416 OUTGOING PAYMENT MT103 | | |
| Jul 13 | 5,000.00 | OUTGOING WIRE | | 2719 26211 |
| | | FED WIRE TRANSFER DEBIT  004803 | | |
| Jul 13 | 1,500.00 | INTERNATIONAL WIRE OUT | | 2719 26213 |
| | | OP 070713501419 OUTGOING PAYMENT MT103 | | |
| Jul 13 | 51.02 | POS PURCHASE           RECORD NO. 522238   CARD NO. 7656 | | 6688 97143 |
| | | MARATHON OIL 156836Q96   NAPERVILLE     IL | | |
| Jul 13 | 2,500.00 | ACH DEBIT | | 2696 16168 |
| | | WEB  AMERICAN EXPRESS ELEC REMIT | | |
| Jul 13 | 1,000.00 | ACH DEBIT | | 2696 16167 |
| | | WEB  AMERICAN EXPRESS ELEC REMIT | | |
| Jul 13 | 25.65 | ACH DEBIT | | 2696 16165 |
| | | TEL  ATT            Payment | | |
| Jul 13 | 25.65 | ACH DEBIT | | 2696 16166 |
| | | WEB  ATT            Payment | | |
| Jul 16 | 6,600.00 | OUTGOING WIRE | | 2719  7986 |
| | | FED WIRE TRANSFER DEBIT  007404 | | |
| Jul 16 | 99.99 | POS PURCHASE           RECORD NO. 182980   CARD NO. 7656 | | 6688  7905 |
| | | HNS HUGHESNET COM        866 347 3292   MD | | |
| Jul 16 | 53.34 | POS PURCHASE W/PIN     RECORD NO. 917975   CARD NO. 7656 | | 6688  7904 |
| | | OFFICE DEPOT             NAPERVILLE     IL | | |
| Jul 16 | 372.58 | ACH DEBIT | | 2696  8809 |
| | | WEB  CINGULAR WIRELES PAYMENT | | |
| Jul 16 | 93.75 | ACH DEBIT | | 2696  8804 |
| | | WEB  Commonwealth Ed  PAYMENT | | |

HARRIS N.A.
PALATINE, IL  60094-4033

ACCOUNT NUMBER:    1720030844

Statement Period
07/01/07  TO  07/31/07

01

INVESTFORCLOSURES VENTURES, LLC DBA        PAGE   3 OF   8   2/   5

0

| Date | Amount | Description | | | Ref |
|------|--------|-------------|---|---|-----|
| Jul 16 | 92.00 | ACH DEBIT | | | 2696 8808 |
| | | WEB  AmWater | AmWater | | |
| Jul 16 | 41.53 | ACH DEBIT | | | 2696 8806 |
| | | TEL  ATT 800-222-0300 AT&T SERVS | | | |
| Jul 16 | 3.50 | ACH DEBIT | | | 2696 8805 |
| | | PPD  PhoneCharge | Fee | | |
| Jul 16 | 1.50 | ACH DEBIT | | | 2696 8807 |
| | | WEB  Payment Fee  8008207479 | | | |
| Jul 17 | 59.18 | POS PURCHASE | RECORD NO. 010288 | CARD NO. 7656 | 6688 36697 |
| | | NIKOS GRILL  PUB | HUNTLEY  IL | | |
| Jul 17 | 43.00 | POS PURCHASE W/PIN | RECORD NO. 391132 | CARD NO. 7656 | 6688 36698 |
| | | EXXONMOBIL | HUNTLEY  IL | | |
| Jul 17 | 26.03 | POS PURCHASE | RECORD NO. 614610 | CARD NO. 7656 | 6688 36696 |
| | | GAS CITY  95  Q01 | NAPERVILLE  IL | | |
| Jul 19 | 38.56 | POS PURCHASE W/PIN | RECORD NO. 565283 | CARD NO. 7656 | 6688 88915 |
| | | EXXONMOBIL | NAPERVIL  IL | | |
| Jul 23 | 248.99 | POS PURCHASE | RECORD NO. 051675 | CARD NO. 7656 | 6688 61672 |
| | | 1 HOST WEB SERVICES | 4152096980  CA | | |
| Jul 23 | 99.95 | POS PURCHASE | RECORD NO. 051740 | CARD NO. 7656 | 6688 61674 |
| | | 1 HOST WEB SERVICES | 4152096980  CA | | |
| Jul 23 | 55.19 | POS PURCHASE | RECORD NO. 364164 | CARD NO. 7656 | 6688 61670 |
| | | GAS CITY  95  Q01 | NAPERVILLE  IL | | |
| Jul 23 | 37.25 | POS PURCHASE | RECORD NO. 290513 | CARD NO. 7656 | 6688 61673 |
| | | AYERCO 25 | TAYLOR  MO | | |
| Jul 23 | 14.87 | POS PURCHASE | RECORD NO. 061237 | CARD NO. 7656 | 6688 61671 |
| | | VICAROS DELI | HUNTLEY  IL | | |
| Jul 24 | 36.00 | POS PURCHASE | RECORD NO. 434334 | CARD NO. 7656 | 6688  3741 |
| | | ELGIN CITGO  Q39 | ELGIN  IL | | |
| Jul 24 | 34.04 | POS PURCHASE | RECORD NO. 195556 | CARD NO. 7656 | 6688  3740 |
| | | GAS CITY  Q01 | WARRENVILLE  IL | | |
| Jul 24 | 256.83 | ACH DEBIT | | | 2696 73981 |
| | | PPD  STATE FARM RO 08 SFPP | | | |
| Jul 25 | 45.00 | POS PURCHASE | RECORD NO. 649134 | CARD NO. 7656 | 6688 80074 |
| | | JIMMY S CHARHOUSE OF E | ELGIN  IL | | |
| Jul 26 | 41.37 | POS PURCHASE | RECORD NO. 210028 | CARD NO. 7656 | 6688 80282 |
| | | AMOCO OIL  01128206 | NAPERVILLE  IL | | |
| Jul 26 | 15.00 | POS PURCHASE | RECORD NO. 052025 | CARD NO. 7656 | 6688 80283 |
| | | 1 HOST WEB SERVICES | 4152096980  CA | | |
| Jul 27 | 17.19 | POS PURCHASE | RECORD NO. 117338 | CARD NO. 7656 | 6688 45099 |
| | | BARNES  NOBLE 188Q90 | OAKBROOK TER  IL | | |
| Jul 30 | 375.38 | POS PURCHASE | RECORD NO. 800057 | CARD NO. 7656 | 6688 69580 |
| | | CINGULAR AT 7 BRIDGES | WOODRIDGE  IL | | |
| Jul 30 | 29.66 | POS PURCHASE | RECORD NO. 483352 | CARD NO. 7656 | 6688 69579 |
| | | ELGIN CITGO  Q39 | ELGIN  IL | | |
| Jul 31 | 190.02 | POS PURCHASE | RECORD NO. 282706 | CARD NO. 7656 | 6688 58591 |
| | | SHARPER IMAGE THE 432 | NAPERVILLE  IL | | |
| Jul 31 | 37.42 | POS PURCHASE | RECORD NO. 924245 | CARD NO. 7656 | 6688 58590 |
| | | GAS CITY  95  Q01 | NAPERVILLE  IL | | |
| Jul 31 | 40.00 | SERVICE CHARGE | | | |
| Jul 31 | 90.00 | SERVICE CHARGE | | | |

Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount | | |
|------|----------|--------|------|----------|--------|---|---|
| Jul 05 | 1543 | 69.85 | Jul 02 | 1547 | 723.94 | 24 49594 | 27 36841 |
| Jul 05 | 1544 | 111.56 | Jul 02 | 1548 | 10,000.00 | 24 49593 | 27 34709 |
| Jul 17 | 1545 | 3,978.00 | Jul 02 | 1550 * | 1,000.00 | 25 66935 | 27 36842 |
| Jul 02 | 1546 | 3,200.00 | Jul 16 | 1551 | 1,277.22 | 24 60004 | 13 84163 |

HARRIS N.A.                    77219                    333
PALATINE, IL  60094-4033                               333
                                                        333
                                                        111
                                                        111
ACCOUNT  NUMBER:        1720030844                      222
                                                        111
                                                        111
Statement Period                                        111
07/01/07  TO  07/31/07                                  111
01                                                      111
                                                        111
INVESTFORCLOSURES VENTURES, LLC DBA      PAGE  4 OF  8  3/  5   111
                                                        111
0                                                       111
                                                        111
                                                        111
                                                        444

| Date   | Serial # | Amount   | Date   | Serial # | Amount   |
|--------|----------|----------|--------|----------|----------|
| Jul 06 | 1552     | 1,092.00 | Jul 17 | 1563     | 2,733.85 |
| Jul 16 | 1553     | 1,308.00 | Jul 18 | 1564     | 1,176.62 |
| Jul 16 | 1554     | 500.00   | Jul 19 | 1565     | 103.98   |
| Jul 13 | 1555     | 1,764.00 | Jul 16 | 1566     | 702.00   |
| Jul 10 | 1556     | 500.00   | Jul 16 | 1567     | 500.00   |
| Jul 16 | 1557     | 1,000.00 | Jul 20 | 1568     | 25.00    |
| Jul 13 | 1558     | 440.00   | Jul 18 | 1571 *   | 1,051.67 |
| Jul 16 | 1559     | 3,200.00 | Jul 31 | 1576 *   | 600.00   |
| Jul 13 | 1560     | 2,700.00 | Jul 03 | 9999 *   | 6,000.00 |
| Jul 19 | 1561     | 1,277.22 | Jul 27 | 9999     | 2,700.00 |
| Jul 17 | 1562     | 200.00   |        |          |          |

* Indicates break in check sequence

Daily Balance Summary

| Date   | Balance   | Date   | Balance   |
|--------|-----------|--------|-----------|
| Jun 30 | 23,831.57 | Jul 18 | 4,463.35  |
| Jul 02 | 8,665.50  | Jul 19 | 3,043.59  |
| Jul 03 | 2,133.89  | Jul 20 | 3,018.59  |
| Jul 05 | 1,947.49  | Jul 23 | 2,562.34  |
| Jul 06 | 808.34    | Jul 24 | 2,235.47  |
| Jul 10 | 260.58    | Jul 25 | 2,190.47  |
| Jul 11 | 221.07    | Jul 26 | 12,110.90 |
| Jul 12 | 86,583.43 | Jul 27 | 9,393.71  |
| Jul 13 | 29,577.11 | Jul 30 | 8,988.67  |
| Jul 16 | 13,731.70 | Jul 31 | 8,031.23  |
| Jul 17 | 6,691.64  |        |           |

33 32655   24 64120 111
13 60439   34 84787 111
39 17008   14 74072 111
17 86540   13 84905 111
35 85436   39 17005 111
13 46744   16 97189 111
28 91524   12 14202 111
39 15120   25 27787 111
18 20829   22 47868 111
14 67654 2377 43490 111
18 22564          111
                  111
                  111
                  111
                  111
                  111
                  111
                  111
                  111
                  111
                  111
                  111
                  111
                  111